



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON          CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
                   1400 DOUGLAS STREET STOP 1750
                   OMAHA, NE 68179-1750
                   PHONE (402)544-0211 FAX (402)501-0027

| DATE ISSUED | 10-26-07 |
|---|---|
| BILL NUMBER | 935120 |
| EXPENSE MONTH | 09-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBC047 |
| REQUESTED BY | |
| | |
| CLS: 19-FLAGGING | |

DESCRIPTION

ATTN HIEFI SOLOKIS. COST INCURRED FLAGGING FOR A GEOPHYSICAL
SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL, TX.
EXPENSE MONTH = SEPTEMBER, 2007.  DETAIL ATTACHED.

REFERENCE NO: N/A

                                        AMOUNT       $27,895.84

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

                    UNION PACIFIC RAILROAD COMPANY
                    12567 COLLECTIONS
                       CENTER DRIVE
                    CHICAGO, IL 60693

| DATE ISSUED | 10-26-07 |
|---|---|
| BILL NUMBER | 935120 |
| BILL AMOUNT | $27,895.84 |
| EXPENSE MONTH | 09-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| CLS: 19-FLAGGING | |

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

| NAME | | |
|---|---|---|
| STREET | | |
| CITY | STATE | ZIP |



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 10-26-07 |
| BILL NUMBER | 935120 |
| EXPENSE MONTH | 09-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:                                              AMOUNT
                                                    --------------------------------


JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
  JT.FAC. OR JOB NO. 001   FLAGGING                               $27,895.84

     TOTAL CHARGES FOR APPORTIONMENT                              $27,895.84

        JOINT (OR OTHER) PROPORTION           100.00%            $27,895.84


JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

  NONE

        AMOUNT DUE (TO COVER PAGE)                                $27,895.84



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 10-26-07 |
| BILL NUMBER | 935120 |
| EXPENSE MONTH | 09-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DESCRIPTION OF EXPENSES

PAGE    1

JT.FAC./JOB.NO. 001      FLAGGING

- LABOR -

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| 09-07 | 2329 | RDBED/RDWAY-PROT/FLAG | 012 | 12.00 | $32.23500 | $386.82 | |
| 09-07 | 2332 | RDBED/RDWAY-PROT/FLAG | 012 | 11.00 | $32.76000 | $360.36 | |
| 09-07 | 2341 | RDBED/RDWAY-PROT/FLAG | 001 | 152.00 | $21.75000 | $3,306.00 | |
| 09-07 | 2341 | RDBED/RDWAY-PROT/FLAG | 012 | 171.00 | $32.62515 | $5,578.90 | |
| | | SUBTOTAL LABOR CHARGES | | | | | $9,632.08 |
| | | STANDARD MAINT OF WAY AGR | 143.16000 | % ON | $9,632.08 | $13,789.28 | |
| | | FORCE ACCT INS | 16.00000 | % ON | $9,632.08 | $1,541.13 | |
| | | EQUIPMENT VEHICLE | 29.20000 | % ON | $9,632.08 | $2,812.57 | |
| | | SUBTOTAL ADDITIVES | | | | | $18,142.98 |
| 09-07 | 2332 | MEALS AND LDGNG ALLOWNCE | 038 | | | $120.78 | |
| | | SUBTOTAL ALLOWANCES | | | | | $120.78 |
| | | TOTAL LABOR | | | | | $27,895.84 |
| | | TOTAL JT.FAC./JOB NO. 001 | | | | | $27,895.84 |



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 10-26-07 |
| BILL NUMBER | 935120 |
| EXPENSE MONTH | 09-07 |
| CONTRACT NUMBER | WO97720 |

UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $16,298.83CR |
| | 01 | BS759 | 0117 | 00000 | | | $1,541.13CR |
| | 01 | ED754 | 2984 | 00000 | | | $4,987.67CR |
| | 01 | EG998 | 2984 | 00000 | | | $2,046.96CR |
| | 01 | EG998 | 7337 | 00000 | | | $2,812.57CR |
| | 01 | Z3S26 | 2984 | 00000 | | | $208.68CR |

PAGE   76

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 09 07

| WORK CODE | DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|---|
| 84002 | 07-09-15 | 1040 | 203.00 | 206.25 | . | . | 12.00 | . |
| *TOTAL GANG# | 2329 | | | | .00 | .00 | 12.00 | .00 |
| 84002 | 07-09-16 | 1040 | 206.70 | 206.70 | . | . | 11.00 | . |
| *TOTAL GANG# | 2332 | | | | .00 | .00 | 11.00 | .00 |
| 84002 | 07-09-01 | 1040 | 188.05 | 188.05 | . | . | 12.00 | . |
| | 07-09-02 | 1040 | 192.50 | 188.50 | . | . | 12.00 | . |
| | 07-09-03 | 1040 | 192.50 | 188.50 | . | . | 8.00 | . |
| | 07-09-04 | 1040 | 192.50 | 188.50 | . | . | 4.00 | . |
| | | | 193.50 | 192.00 | . | . | . | 8.00 |
| | 07-09-05 | 1040 | 192.90 | 188.50 | . | . | 2.00 | . |
| | | | 193.50 | 192.00 | . | . | . | 8.00 |
| | 07-09-06 | 1040 | 192.50 | 188.50 | . | . | 4.00 | . |
| | | | 193.50 | 192.00 | . | . | . | 8.00 |
| | 07-09-07 | 1040 | 188.50 | 185.00 | . | . | . | 8.00 |
| | | | 192.50 | 188.50 | . | . | 4.00 | . |
| | 07-09-08 | 1040 | 188.50 | 185.25 | . | . | 14.00 | . |
| | 07-09-09 | 1040 | 195.50 | 185.25 | . | . | 13.00 | . |
| | 07-09-10 | 1040 | 195.50 | 197.25 | . | . | 3.00 | 8.00 |
| | 07-09-11 | 1040 | 195.50 | 197.25 | . | . | . | 8.00 |
| | | | | 198.75 | . | . | 2.00 | . |
| | 07-09-12 | 1040 | 195.50 | 197.25 | . | . | . | 8.00 |
| | | | 196.00 | 199.25 | . | . | 4.00 | . |
| | 07-09-13 | 1040 | 198.50 | 199.25 | . | . | . | 8.00 |
| | | | 199.25 | 200.75 | . | . | 4.00 | . |
| | 07-09-14 | 1040 | 200.00 | 201.25 | . | . | . | 8.00 |
| | 07-09-17 | 1040 | 205.20 | 206.40 | . | . | . | 8.00 |
| | 07-09-18 | 1040 | 205.20 | 206.40 | . | . | . | 8.00 |
| | | | 205.75 | 206.50 | . | . | 4.00 | . |
| | 07-09-19 | 1040 | 205.20 | 206.40 | . | . | . | 8.00 |
| | | | 205.75 | 206.50 | . | . | 4.00 | . |
| | 07-09-20 | 1040 | 205.20 | 206.40 | . | . | . | 8.00 |
| | | | 205.75 | 206.50 | . | . | 4.00 | . |
| | 07-09-21 | 1040 | 206.75 | 209.40 | . | . | . | 8.00 |
| | | | | 209.50 | . | . | 4.00 | . |
| | 07-09-22 | 1040 | 206.75 | 209.50 | . | . | 13.00 | . |
| | 07-09-23 | 1040 | 206.75 | 209.50 | . | . | 12.00 | . |
| | 07-09-24 | 1040 | 206.75 | 209.50 | . | . | 4.00 | . |
| | | | 209.00 | 209.50 | . | . | . | 8.00 |

PAGE   77

GANG ACTIVITY FOR WORK ORDERS
AMSC076.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 09 07

| WORK CODE | DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|---|
| 84002 | 07-09-25 | 1040 | 206.75 | 210.26 | . | . | 4.00 | . |
| | | | 209.50 | 209.50 | . | . | . | 8.00 |
| | 07-09-26 | 1040 | 209.50 | 209.50 | . | . | . | 8.00 |
| | 07-09-27 | 1042 | 210.26 | 210.27 | . | . | . | 8.00 |
| | | | | 213.27 | . | . | 5.00 | . |
| | 07-09-28 | 1045 | 213.27 | 215.42 | . | . | 4.00 | 8.00 |
| | 07-09-29 | 1045 | 213.27 | 215.42 | . | . | 13.00 | . |
| | 07-09-30 | 1045 | 213.27 | 215.42 | . | . | 14.00 | . |
| *TOTAL GANG# | 2341 | | | | .00 | .00 | 171.00 | 152.00 |
| *TOTAL WONO | 97720 | | | | .00 | .00 | 194.00 | 152.00 |



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON          CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
                   1400 DOUGLAS STREET STOP 1750
                   OMAHA, NE 68179-1750
                   PHONE (402)544-0211 FAX (402)501-0027

| DATE ISSUED | 11-28-07 |
|---|---|
| BILL NUMBER | 938620 |
| EXPENSE MONTH | 10-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBC047 |
| REQUESTED BY | |
| | |
| CLS: 19-FLAGGING | |

DESCRIPTION

ATTN HIEFI SOLOKIS. COST INCURRED FLAGGING FOR A GEOPHYSICAL
SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL, TX.
EXPENSE MONTH = OCTOBER, 2007.  DETAIL ATTACHED.

REFERENCE NO: N/A

                                                    AMOUNT     $70,558.41

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

                    UNION PACIFIC RAILROAD COMPANY
                    12567 COLLECTIONS
                         CENTER DRIVE
                    CHICAGO, IL 60693

| DATE ISSUED | 11-28-07 |
|---|---|
| BILL NUMBER | 938620 |
| BILL AMOUNT | $70,558.41 |
| EXPENSE MONTH | 10-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| CLS: 19-FLAGGING | |

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

| NAME | | |
|---|---|---|
| STREET | | |
| CITY | STATE | ZIP |



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 11-28-07 |
| BILL NUMBER | 938620 |
| EXPENSE MONTH | 10-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:                                           AMOUNT


JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
   JT.FAC. OR JOB NO. 001   FLAGGING                          $70,558.41

     TOTAL CHARGES FOR APPORTIONMENT                         $70,558.41

       JOINT (OR OTHER) PROPORTION        100.00%         $70,558.41


JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

 NONE

      AMOUNT DUE (TO COVER PAGE)                          $70,558.41



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 11-28-07 |
| BILL NUMBER | 938620 |
| EXPENSE MONTH | 10-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DESCRIPTION OF EXPENSES

PAGE    1

JT.FAC./JOB.NO. 001      FLAGGING

```
-----------
- LABOR  -
-----------
```

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 10-07 | 2341 | RDBED/RDWAY-PROT/FLAG | 001 | 80.00 | $21.75000 | $1,740.00 |
| 10-07 | 2341 | RDBED/RDWAY-PROT/FLAG | 012 | 72.50 | $32.62538 | $2,365.34 |
| 10-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 001 | 232.00 | $21.75000 | $5,046.00 |
| 10-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 012 | 289.50 | $32.62518 | $9,444.99 |
| 10-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 001 | 24.00 | $21.75000 | $522.00 |
| 10-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 012 | 12.00 | $32.62500 | $391.50 |
| 10-07 | 2361 | RDBED/RDWAY-PROT/FLAG | 001 | 96.00 | $21.75000 | $2,088.00 |
| 10-07 | 2361 | RDBED/RDWAY-PROT/FLAG | 012 | 88.00 | $32.62534 | $2,871.03 |
| | | SUBTOTAL LABOR CHARGES | | | | $24,468.86 |

| | | | | | |
|---|---|---|---|---|---|
| STANDARD MAINT OF WAY AGR | 143.16000 | % ON | $24,468.86 | $35,029.62 | |
| FORCE ACCT INS | 16.00000 | % ON | $24,468.86 | $3,915.02 | |
| EQUIPMENT VEHICLE | 29.20000 | % ON | $24,468.86 | $7,144.91 | |

SUBTOTAL ADDITIVES                                   $46,089.55

TOTAL LABOR                                          $70,558.41

TOTAL JT.FAC./JOB NO. 001                            $70,558.41



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 11-28-07 |
| BILL NUMBER | 938620 |
| EXPENSE MONTH | 10-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $41,097.87CR |
| | 01 | BS759 | 0117 | 00000 | | | $3,915.02CR |
| | 01 | ED754 | 2984 | 00000 | | | $2,214.78CR |
| | 01 | EG998 | 2984 | 00000 | | | $5,200.00CR |
| | 01 | EG998 | 7337 | 00000 | | | $7,144.91CR |
| | 01 | Z3526 | 2984 | 00000 | | | $10,985.83CR |

PAGE    76

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 10 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-10-01 | 1040 | 189.00 | 194.00 | . | . | 6.00 | 8.00 |
| 07-10-02 | 1050 | 215.00 | 228.86 | . | . | 5.00 | 8.00 |
| 07-10-03 | 1050 | 215.00 | 228.86 | . | . | 4.50 | 8.00 |
| 07-10-04 | 1050 | 215.00 | 228.86 | . | . | 4.50 | 8.00 |
| 07-10-05 | 1050 | 215.00 | 228.86 | . | . | 5.00 | 8.00 |
| 07-10-06 | 1050 | 215.00 | 228.86 | . | . | 14.00 | . |
| 07-10-07 | 1050 | 215.00 | 228.86 | . | . | 13.00 | . |
| 07-10-08 | 1050 | 215.00 | 228.86 | . | . | 5.00 | 8.00 |
| 07-10-09 | 1050 | 215.00 | 228.86 | . | . | 5.50 | 8.00 |
| 07-10-10 | 1050 | 215.00 | 228.86 | . | . | 5.00 | 8.00 |
| 07-10-11 | 1050 | 215.00 | 228.86 | . | . | 5.00 | 8.00 |
| 07-10-12 | 1050 | 215.00 | 228.86 | . | . | . | 8.00 |
| *TOTAL GANG# 2341 | | | | .00 | .00 | 72.50 | 80.00 |
| 84002 07-10-09 | 1050 | 223.00 | 224.00 | . | . | 5.50 | 8.00 |
| 07-10-10 | 1050 | 223.00 | 224.00 | . | . | 5.00 | 8.00 |
| 07-10-11 | 1050 | 223.00 | 224.00 | . | . | 7.00 | 8.00 |
| 07-10-12 | 1050 | 223.00 | 224.00 | . | . | 12.50 | 16.00 |
| 07-10-13 | 1050 | 223.00 | 225.00 | . | . | 26.00 | . |
| 07-10-14 | 1040 | 186.00 | 190.00 | . | . | 14.00 | . |
| | 1050 | 225.00 | 228.00 | . | . | 12.00 | . |
| 07-10-15 | 1040 | 186.00 | 190.00 | . | . | 4.00 | 8.00 |
| | 1050 | 225.00 | 228.00 | . | . | 4.00 | 8.00 |
| 07-10-16 | 1040 | 185.00 | 187.00 | . | . | 5.00 | 8.00 |
| | 1060 | 229.00 | 231.00 | . | . | 6.00 | 8.00 |
| 07-10-17 | 1040 | 188.00 | 190.00 | . | . | 5.00 | 6.00 |
| | 1065 | 231.30 | 232.25 | . | . | 5.50 | 8.00 |
| 07-10-18 | 1040 | 190.00 | 192.00 | . | . | 5.00 | 8.00 |
| | 1065 | 231.30 | 232.25 | . | . | 4.00 | 8.00 |
| 07-10-19 | 1040 | 192.00 | 196.00 | . | . | 5.00 | 8.00 |
| | 1065 | 232.00 | 232.50 | . | . | 5.00 | 8.00 |
| 07-10-20 | 1065 | 232.00 | 234.00 | . | . | 25.00 | . |
| 07-10-21 | 1065 | 234.00 | 235.00 | . | . | 25.50 | . |
| 07-10-22 | 1065 | 234.00 | 235.00 | . | . | 8.00 | 16.00 |
| 07-10-23 | 1065 | 234.00 | 235.00 | . | . | 9.50 | 16.00 |
| 07-10-24 | 1065 | 235.00 | 236.00 | . | . | 9.00 | 16.00 |
| 07-10-25 | 1065 | 236.00 | 236.50 | . | . | 8.00 | 16.00 |
| 07-10-26 | 1065 | 236.50 | 237.00 | . | . | 8.50 | 16.00 |
| 07-10-27 | 1065 | 237.00 | 237.75 | . | . | 24.00 | . |
| 07-10-28 | 1065 | 237.75 | 238.75 | . | . | 25.50 | . |
| 07-10-29 | 1065 | 238.75 | 240.00 | . | . | 8.00 | 16.00 |

PAGE   77

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 10 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-10-30 | 1065 | 240.00 | 241.50 | . | . | 4.00 | 8.00 |
| 07-10-31 | 1065 | 240.00 | 241.50 | . | . | 4.00 | 8.00 |
| *TOTAL GANG# 2358 | | | | .00 | .00 | 289.50 | 232.00 |
| 84002 07-10-29 | 1065 | 238.00 | 240.00 | . | . | 4.00 | 8.00 |
| 07-10-30 | 1065 | 238.00 | 240.00 | . | . | 4.00 | 8.00 |
| 07-10-31 | 1065 | 238.00 | 240.00 | . | . | 4.00 | 8.00 |
| *TOTAL GANG# 2359 | | | | .00 | .00 | 12.00 | 24.00 |
| 84002 07-10-16 | 1040 | 181.00 | 199.00 | . | . | 5.00 | 8.00 |
| 07-10-17 | 1040 | 181.00 | 199.00 | . | . | 5.00 | 8.00 |
| 07-10-18 | 1040 | 181.00 | 199.00 | . | . | 5.00 | 8.00 |
| 07-10-19 | 1040 | 181.00 | 199.00 | . | . | 5.00 | 8.00 |
| 07-10-21 | 1040 | 181.00 | 199.00 | . | . | 12.00 | . |
| 07-10-22 | 1040 | 181.00 | 199.00 | . | . | 4.00 | . |
| | 1065 | 234.00 | 234.00 | . | . | . | 8.00 |
| 07-10-23 | 1065 | 234.00 | 234.00 | . | . | . | 8.00 |
| | | | 235.00 | . | . | 4.00 | . |
| 07-10-24 | 1065 | 234.00 | 234.00 | . | . | . | 6.00 |
| | | | 235.00 | . | . | 4.00 | . |
| 07-10-25 | 1065 | 234.00 | 234.00 | . | . | . | 8.00 |
| | | | 235.00 | . | . | 6.00 | . |
| 07-10-26 | 1065 | 234.00 | 234.00 | . | . | . | 6.00 |
| | | | 235.00 | . | . | 5.00 | . |
| 07-10-27 | 1065 | 234.00 | 235.00 | . | . | 12.00 | . |
| 07-10-28 | 1065 | 234.00 | 235.00 | . | . | 12.00 | . |
| 07-10-29 | 1065 | 234.00 | 235.00 | . | . | 5.00 | 8 00 |
| 07-10-30 | 1065 | 234.00 | 235.00 | . | . | 4.00 | 8.00 |
| 07-10-31 | 1065 | 234.00 | 235.00 | . | . | . | 8.00 |
| *TOTAL GANG# 2361 | | | | .00 | .00 | 88.00 | 96.00 |
| *TOTAL WONO 97720 | | | | .00 | .00 | 462.00 | 432.00 |



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON          CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
                   1400 DOUGLAS STREET STOP 1750
                   OMAHA, NE 68179-1750
                   PHONE (402)544-0211 FAX (402)501-0027

| DATE ISSUED | 12-17-07 |
|---|---|
| BILL NUMBER | 942148 |
| EXPENSE MONTH | 11-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBC047 |
| REQUESTED BY | |
| | |
| CLS: 19-FLAGGING | |

DESCRIPTION

ATTN HIEFI SOLOKIS. COST INCURRED FLAGGING FOR A GEOPHYSICAL
SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL, TX.
EXPENSE MONTH = NOVEMBER, 2007. DETAIL ATTACHED.

REFERENCE NO: N/A

AMOUNT      $88,046.76

---

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

UNION PACIFIC RAILROAD COMPANY
12567 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

| DATE ISSUED | 12-17-07 |
|---|---|
| BILL NUMBER | 942148 |
| BILL AMOUNT | $88,046.76 |
| EXPENSE MONTH | 11-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| CLS: 19-FLAGGING | |

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

NAME

STREET

CITY          STATE    ZIP



| BILL TYPE | WO |
|-----------|-----|
| DATE ISSUED | 12-17-07 |
| BILL NUMBER | 942148 |
| EXPENSE MONTH | 11-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:                                                      AMOUNT
                                    ---------------------------------

JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
   JT.FAC. OR JOB NO. 001   FLAGGING                                  $88,046.76

      TOTAL CHARGES FOR APPORTIONMENT                                 $88,046.76

         JOINT (OR OTHER) PROPORTION                 100.00%          $88,046.76

JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

  NONE

         AMOUNT DUE (TO COVER PAGE)                                   $88,046.76



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 12-17-07 |
| BILL NUMBER | 942148 |
| EXPENSE MONTH | 11-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DESCRIPTION OF EXPENSES

PAGE    1

JT.FAC./JOB.NO. 001       FLAGGING

-----------
- LABOR -
-----------

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 11-07 | 2204 | RDBED/RDWAY-PROT/FLAG | 001 | 56.00 | $20.27000 | $1,135.12 |
| 11-07 | 2204 | RDBED/RDWAY-PROT/FLAG | 012 | 72.50 | $32.07021 | $2,325.09 |
| 11-07 | 2210 | RDBED/RDWAY-PROT/FLAG | 001 | 16.00 | $21.75000 | $348.00 |
| 11-07 | 2210 | RDBED/RDWAY-PROT/FLAG | 012 | 12.00 | $32.62500 | $391.50 |
| 11-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 001 | 256.00 | $21.75000 | $5,568.00 |
| 11-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 012 | 310.50 | $32.62515 | $10,130.11 |
| 11-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 001 | 168.00 | $21.75000 | $3,654.00 |
| 11-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 012 | 214.00 | $32.62523 | $6,981.80 |
| | | SUBTOTAL LABOR CHARGES | | | | $30,533.62 |

| | | | | |
|---|---|---|---|---|
| STANDARD MAINT OF WAY AGR | 143.16000 | % ON | $30,533.62 | $43,711.94 |
| FORCE ACCT INS | 16.00000 | % ON | $30,533.62 | $4,885.38 |
| EQUIPMENT VEHICLE | 29.20000 | % ON | $30,533.62 | $8,915.82 |

SUBTOTAL ADDITIVES                                          $57,513.14

TOTAL LABOR                                                $88,046.76

TOTAL JT.FAC./JOB NO. 001                                  $88,046.76



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 12-17-07 |
| BILL NUMBER | 942148 |
| EXPENSE MONTH | 11-07 |
| CONTRACT NUMBER | WO97720 |

UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $51,284.27CR |
| | 01 | BS759 | 0117 | 00000 | | | $4,885.38CR |
| | 01 | ED751 | 2984 | 00000 | | | $2,265.70CR |
| | 01 | ED754 | 2984 | 00000 | | | $3,766.57CR |
| | 01 | EG998 | 2984 | 00000 | | | $6,488.87CR |
| | 01 | EG998 | 7337 | 00000 | | | $8,915.82CR |
| | 01 | Z3526 | 2984 | 00000 | | | $10,440.15CR |

PAGE    70

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 11 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-11-16 | 1083 | 254.00 | 254.00 | . | . | 5.50 | 8.00 |
| 07-11-17 | 1083 | 254.00 | 255.00 | . | . | 14.00 | . |
| 07-11-18 | 1083 | 254.00 | 255.00 | . | . | 12.00 | . |
| 07-11-19 | 1083 | 255.00 | 255.00 | . | . | 5.50 | 8.00 |
| 07-11-20 | 1083 | 255.00 | 255.00 | . | . | 6.00 | 8.00 |
| 07-11-21 | 1083 | 256.00 | 256.00 | . | . | 6.00 | 8.00 |
| 07-11-24 | 1083 | 255.00 | 255.00 | . | . | 7.50 | . |
| 07-11-26 | 1083 | 257.00 | 257.00 | . | . | . | 8.00 |
| | | | 275.00 | . | . | 4.00 | . |
| 07-11-27 | 1083 | 257.00 | 258.00 | . | . | 6.00 | 8.00 |
| 07-11-28 | 1083 | 258.00 | 258.00 | . | . | 6.00 | 8.00 |
| *TOTAL GANG# | 2204 | | | .00 | .00 | 72.50 | 56.00 |
| 84002 07-11-29 | 1083 | 254.00 | 276.00 | . | . | 6.00 | 8.00 |
| 07-11-30 | 1083 | 254.00 | 276.00 | . | . | 6.00 | 8.00 |
| *TOTAL GANG# | 2210 | | | .00 | .00 | 12.00 | 16.00 |
| 84002 07-11-01 | 1065 | 241.50 | 242.50 | . | . | 8.00 | 16.00 |
| 07-11-02 | 1065 | 241.50 | 242.50 | . | . | 8.00 | 16.00 |
| 07-11-03 | 1065 | 242.50 | 243.00 | . | . | 24.00 | . |
| 07-11-04 | 1079 | 243.00 | 244.00 | . | . | 24.00 | . |
| 07-11-05 | 1079 | 244.00 | 244.50 | . | . | 8.00 | 16.00 |
| 07-11-06 | 1079 | 244.50 | 245.42 | . | . | 8.00 | 16.00 |
| 07-11-07 | 1080 | 245.42 | 247.00 | . | . | 8.00 | 16.00 |
| 07-11-08 | 1080 | 247.00 | 247.50 | . | . | 8.00 | 16.00 |
| 07-11-09 | 1080 | 247.00 | 247.50 | . | . | 8.00 | 16.00 |
| 07-11-10 | 1080 | 246.00 | 248.00 | . | . | 24.00 | . |
| 07-11-11 | 1080 | 248.00 | 249.50 | . | . | 25.00 | . |
| 07-11-12 | 1080 | 249.50 | 251.00 | . | . | 8.00 | 16.00 |
| 07-11-13 | 1080 | 251.00 | 252.00 | . | . | 8.00 | 16.00 |
| 07-11-14 | 1080 | 251.00 | 252.00 | . | . | 8.00 | 16.00 |
| 07-11-15 | 1040 | 194.00 | 196.00 | . | . | 5.00 | 8.00 |
| | 1083 | 252.00 | 252.75 | . | . | 4.00 | 8.00 |
| 07-11-16 | 1040 | 194.00 | 199.00 | . | . | 6.50 | 8.00 |
| | 1083 | 252.75 | 253.25 | . | . | 4.00 | 8.00 |
| 07-11-17 | 1040 | 194.00 | 203.00 | . | . | 14.00 | . |
| 07-11-18 | 1040 | 194.00 | 206.00 | . | . | 13.00 | . |
| 07-11-19 | 1040 | 197.00 | 208.00 | . | . | 5.00 | 8.00 |
| 07-11-20 | 1040 | 200.00 | 209.00 | . | . | 5.00 | 8.00 |
| 07-11-21 | 1040 | 202.00 | 210.00 | . | . | 5.00 | 8.00 |

PAGE   71

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 11 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-11-22 | 1040 | 207.00 | 210.26 | . | . | 6.00 | . |
| | 1042 | 210.26 | 212.00 | . | . | 6.00 | . |
| 07-11-23 | 1040 | 204.00 | 210.26 | . | . | 7.00 | . |
| | 1042 | 210.26 | 213.00 | . | . | 7.00 | . |
| 07-11-24 | 1040 | 204.00 | 210.26 | . | . | 6.00 | . |
| | 1042 | 210.26 | 213.00 | . | . | 6.00 | . |
| 07-11-25 | 1040 | 204.00 | 210.26 | . | . | 6.00 | . |
| | 1042 | 210.26 | 213.00 | . | . | 6.00 | . |
| 07-11-26 | 1040 | 205.00 | 210.26 | . | . | . | 4.00 |
| | 1042 | 210.26 | 213.00 | . | . | 4.00 | 4.00 |
| 07-11-27 | 1042 | 210.26 | 213.00 | . | . | 5.00 | 8.00 |
| 07-11-28 | 1042 | 210.26 | 213.00 | . | . | 4.00 | 8.00 |
| 07-11-29 | 1050 | 215.00 | 219.00 | . | . | 4.00 | 8.00 |
| 07-11-30 | 1050 | 216.00 | 222.00 | . | . | 5.00 | 9.00 |
| *TOTAL GANG# 2358 | | | | .00 | .00 | 310.50 | 256.00 |
| 84002 07-11-01 | 1065 | 238.00 | 240.00 | . | . | 4.00 | 8.00 |
| 07-11-02 | 1065 | 241.05 | 242.00 | . | . | 4.00 | 8.00 |
| 07-11-03 | 1065 | 241.05 | 242.00 | . | . | 12.00 | . |
| 07-11-04 | 1065 | 241.50 | 242.05 | . | . | 13.00 | . |
| 07-11-05 | 1065 | 241.50 | 242.05 | . | . | 4.00 | 8.00 |
| 07-11-06 | 1065 | 241.50 | 242.05 | . | . | 4.00 | 8.00 |
| 07-11-07 | 1065 | 241.50 | 242.05 | . | . | 4.00 | 8.00 |
| 07-11-08 | 1065 | 241.50 | 242.05 | . | . | 4.00 | 8.00 |
| 07-11-09 | 1080 | 247.25 | 247.50 | . | . | 4.00 | 8.00 |
| 07-11-10 | 1080 | 247.25 | 247.50 | . | . | 12.00 | . |
| 07-11-11 | 1080 | 247.50 | 248.00 | . | . | 12.00 | . |
| 07-11-12 | 1080 | 248.00 | 248.25 | . | . | 4.00 | 8.00 |
| 07-11-13 | 1080 | 248.25 | 248.50 | . | . | 4.00 | 8.00 |
| 07-11-14 | 1080 | 248.25 | 248.50 | . | . | 4.00 | 8.00 |
| 07-11-15 | 1040 | 184.00 | 186.00 | . | . | 5.00 | 8.00 |
| 07-11-16 | 1040 | 184.00 | 186.00 | . | . | 5.00 | 8.00 |
| 07-11-17 | 1040 | 196.00 | 200.00 | . | . | 14.00 | . |
| 07-11-18 | 1040 | 196.00 | 200.00 | . | . | 14.00 | . |
| 07-11-19 | 1040 | 196.00 | 200.00 | . | . | 5.00 | 16.00 |
| 07-11-20 | 1040 | 200.00 | 206.00 | . | . | 5.00 | 8.00 |
| 07-11-21 | 1040 | 206.00 | 207.00 | . | . | 5.00 | 8.00 |
| 07-11-22 | 1040 | 206.00 | 207.00 | . | . | 13.00 | . |
| 07-11-23 | 1040 | 206.00 | 207.00 | . | . | 13.00 | . |
| 07-11-24 | 1040 | 207.50 | 208.00 | . | . | 12.00 | . |
| 07-11-25 | 1040 | 208.50 | 209.00 | . | . | 12.00 | . |

PAGE   72

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 11 07

| WORK CODE | DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|-----------|------|--------|--------|--------|----------|-------|---------|---------|
| 84002 | 07-11-26 | 1040 | 208.50 | 209.00 | . | . | 4.00 | 8.00 |
| | 07-11-27 | 1040 | 209.00 | 210.00 | . | . | 5.00 | 8.00 |
| | 07-11-28 | 1040 | 209.00 | 210.00 | . | . | 5.00 | 8.00 |
| | 07-11-29 | 1050 | 215.50 | 216.50 | . | . | 4.00 | 8.00 |
| | 07-11-30 | 1050 | 215.50 | 216.50 | . | . | 4.00 | 8.00 |
| *TOTAL GANG# 2359 | | | | | .00 | .00 | 214.00 | 168.00 |
| *TOTAL WONO 97720 | | | | | .00 | .00 | 609.00 | 496.00 |



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON        CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
                   1400 DOUGLAS STREET STOP 1750
                   OMAHA, NE 68179-1750
                   PHONE (402)544-0211 FAX (402)501-0027

| | |
|---|---|
| DATE ISSUED | 01-25-08 |
| BILL NUMBER | 946113 |
| EXPENSE MONTH | 12-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBC047 |
| REQUESTED BY | |
| CLS: 19-FLAGGING | |

DESCRIPTION

ATTN HIEFI SOLOKIS. COST INCURRED FLAGGING FOR A GEOPHYSICAL
SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL, TX.
EXPENSE MONTH = DECEMBER, 2007.  DETAIL ATTACHED.

REFERENCE NO: N/A

AMOUNT      $61,432.57

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

UNION PACIFIC RAILROAD COMPANY
12567 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

| | |
|---|---|
| DATE ISSUED | 01-25-08 |
| BILL NUMBER | 946113 |
| BILL AMOUNT | $61,432.57 |
| EXPENSE MONTH | 12-07 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| CLS: 19-FLAGGING | |

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

NAME

STREET

CITY                    STATE      ZIP



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 01-25-08 |
| BILL NUMBER | 946113 |
| EXPENSE MONTH | 12-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:                                                   AMOUNT
                                            --------------------------------

JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
    JT.FAC. OR JOB NO. 001    FLAGGING                                  $61,432.57

        TOTAL CHARGES FOR APPORTIONMENT                                 $61,432.57

            JOINT (OR OTHER) PROPORTION              100.00%            $61,432.57

JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

    NONE

            AMOUNT DUE (TO COVER PAGE)                                  $61,432.57



| BILL TYPE | WO |
|-----------|-----|
| DATE ISSUED | 01-25-08 |
| BILL NUMBER | 946113 |
| EXPENSE MONTH | 12-07 |
| CONTRACT NUMBER | WO97720 |

UNION PACIFIC RAILROAD COMPANY

DESCRIPTION OF EXPENSES                                                PAGE   1

JT.FAC./JOB.NO. 001        FLAGGING

- LABOR -

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT | |
|------|------|-------------|-------|-------|------|--------|---|
| 12-07 | 2204 | RDBED/RDWAY-PROT/FLAG | 001 | 152.00 | $20.29211 | $3,084.40 | |
| 12-07 | 2204 | RDBED/RDWAY-PROT/FLAG | 012 | 47.00 | $31.10383 | $1,461.88 | |
| 12-07 | 2206 | RDBED/RDWAY-PROT/FLAG | 012 | 8.00 | $29.68500 | $237.48 | |
| 12-07 | 2350 | RDBED/RDWAY-PROT/FLAG | 012 | 29.00 | $31.15517 | $903.50 | |
| 12-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 001 | 144.00 | $21.75035 | $3,132.05 | |
| 12-07 | 2358 | RDBED/RDWAY-PROT/FLAG | 012 | 118.50 | $32.62557 | $3,866.13 | |
| 12-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 001 | 152.00 | $21.75000 | $3,306.00 | |
| 12-07 | 2359 | RDBED/RDWAY-PROT/FLAG | 012 | 161.50 | $32.62520 | $5,268.97 | |
| | | SUBTOTAL LABOR CHARGES | | | | | $21,260.41 |

| | | | | |
|---|---|---|---|---|
| STANDARD MAINT OF WAY AGR | 143.16000 | % ON | $21,260.41 | $30,436.41 |
| FORCE ACCT INS | 16.00000 | % ON | $21,260.41 | $3,401.67 |
| EQUIPMENT VEHICLE | 29.20000 | % ON | $21,260.41 | $6,208.04 |

SUBTOTAL ADDITIVES                                        $40,046.12

TOTAL LABOR                                              $61,306.53

- PAYMENTS -

| DATE VOUCHER | | VENDOR | DESCRIPTION | AMOUNT |
|--------------|---|--------|-------------|--------|
| 12-07 8888888 | | CORPORATE LODGING | TRAVEL/LODGING | $126.04 |
| | SUBTOTAL PAYMENTS | | | $126.04 |

TOTAL PAYMENTS                                             $126.04

TOTAL JT.FAC./JOB NO. 001                                 $61,432.57



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 01-25-08 |
| BILL NUMBER | 946113 |
| EXPENSE MONTH | 12-07 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $35,835.04CR |
| | 01 | BS759 | 0117 | 00000 | | | $3,401.67CR |
| | 01 | ED751 | 2984 | 00000 | | | $2,580.78CR |
| | 01 | ED754 | 2984 | 00000 | | | $8,401.46CR |
| | 01 | EG998 | 2984 | 00000 | | | $4,518.16CR |
| | 01 | EG998 | 7337 | 00000 | | | $6,208.04CR |
| | 01 | Z3526 | 2984 | 00000 | | | $487.42CR |

PAGE   60

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 12 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-12-03 | 1083 | 261.00 | 261.00 | . | . | 4.00 | 8.00 |
| 07-12-04 | 1083 | 261.00 | 262.00 | . | . | . | 8.00 |
| 07-12-05 | 1083 | 262.00 | 262.00 | . | . | . | 8.00 |
| 07-12-06 | 1083 | 262.00 | 262.00 | . | . | . | 8.00 |
| 07-12-07 | 1083 | 262.00 | 262.00 | . | . | . | 8.00 |
| 07-12-10 | 1083 | 262.00 | 263.00 | . | . | . | 8.00 |
| 07-12-11 | 1083 | 262.00 | 263.00 | . | . | . | 8.00 |
| 07-12-12 | 1083 | 262.00 | 263.00 | . | . | . | 8.00 |
| 07-12-13 | 1083 | 261.00 | 263.00 | . | . | . | 8.00 |
| 07-12-14 | 1083 | 261.00 | 263.00 | . | . | . | 8.00 |
| 07-12-18 | 1083 | 263.00 | 263.00 | . | . | 2.50 | 8.00 |
| 07-12-19 | 1083 | 263.00 | 264.00 | . | . | . | 8.00 |
| 07-12-20 | 1083 | 263.00 | 264.00 | . | . | 3.50 | 8.00 |
| 07-12-21 | 1083 | 263.00 | 264.00 | . | . | . | 8.00 |
| | | 264.00 | 264.00 | . | . | 5.00 | . |
| 07-12-26 | 1083 | 263.00 | 263.00 | . | . | 2.00 | 16.00 |
| 07-12-27 | 1083 | 264.00 | 263.00 | . | . | 3.00 | 16.00 |
| 07-12-28 | 1083 | 264.00 | 264.00 | . | . | 6.00 | 8.00 |
| 07-12-29 | 1083 | 264.00 | 264.00 | . | . | 14.00 | . |
| 07-12-30 | 1083 | 264.00 | 264.00 | . | . | 7.00 | . |
| *TOTAL GANG# 2204 | | | | .00 | .00 | 47.00 | 152.00 |
| 84002 07-12-01 | 1083 | 254.00 | 276.00 | . | . | 8.00 | . |
| *TOTAL GANG# 2206 | | | | .00 | .00 | 8.00 | .00 |
| 84002 07-12-01 | 1050 | 219.00 | 225.00 | . | . | 15.00 | . |
| 07-12-02 | 1050 | 219.00 | 225.00 | . | . | 14.00 | . |
| *TOTAL GANG# 2350 | | | | .00 | .00 | 29.00 | .00 |
| 84002 07-12-03 | 1050 | 219.00 | 225.00 | . | . | 5.00 | 8.00 |
| 07-12-04 | 1050 | 220.00 | 227.00 | . | . | 5.00 | 8.00 |
| 07-12-05 | 1050 | 225.00 | 229.00 | . | . | 2.50 | 4.00 |
| | 1060 | 229.00 | 230.00 | . | . | 3.00 | 4.00 |
| 07-12-06 | 1050 | 223.00 | 229.00 | . | . | 2.00 | 3.00 |
| | 1060 | 229.00 | 231.26 | . | . | 2.00 | 3.00 |
| | 1065 | 231.26 | 232.00 | . | . | 1.50 | 2.00 |
| 07-12-07 | 1050 | 225.00 | 229.00 | . | . | 2.00 | 3.00 |
| | 1060 | 229.00 | 231.26 | . | . | 2.00 | 3.00 |
| | 1065 | 231.26 | 234.00 | . | . | 2.00 | 2.00 |

PAGE   61

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 12 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-12-08 | 1050 | 227.00 | 229.00 | . | . | 4.50 | . |
| | 1060 | 229.00 | 231.26 | . | . | 4.50 | . |
| | 1065 | 231.26 | 237.50 | . | . | 4.00 | . |
| 07-12-09 | 1050 | 227.00 | 229.00 | . | . | 4.00 | . |
| | 1060 | 229.00 | 231.26 | . | . | 4.00 | . |
| | 1065 | 231.26 | 237.50 | . | . | 4.00 | . |
| 07-12-10 | 1050 | 228.00 | 229.00 | . | . | 1.50 | 2.50 |
| | 1060 | 229.00 | 231.26 | . | . | 1.50 | 2.50 |
| | 1065 | 231.26 | 239.00 | . | . | 1.00 | 3.00 |
| 07-12-11 | 1050 | 228.00 | 229.00 | . | . | 1.50 | 2.50 |
| | 1060 | 229.00 | 231.26 | . | . | 1.50 | 2.50 |
| | 1065 | 231.26 | 239.00 | . | . | 1.00 | 3.00 |
| 07-12-12 | 1050 | 228.00 | 229.00 | . | . | 1.50 | 2.50 |
| | 1060 | 229.00 | 231.26 | . | . | 1.50 | 2.50 |
| | 1065 | 231.26 | 239.00 | . | . | 1.00 | 3.00 |
| 07-12-13 | 1050 | 228.00 | 229.00 | . | . | 1.50 | 2.50 |
| | 1060 | 229.00 | 231.26 | . | . | 1.50 | 2.50 |
| | 1065 | 231.26 | 239.00 | . | . | 1.00 | 3.00 |
| 07-12-14 | 1050 | 228.00 | 229.00 | . | . | 1.50 | 2.50 |
| | 1060 | 229.00 | 231.26 | . | . | 1.50 | 2.50 |
| | 1065 | 231.26 | 239.00 | . | . | 1.00 | 3.00 |
| 07-12-17 | 1060 | 229.00 | 231.26 | . | . | 2.00 | 4.00 |
| | 1065 | 231.26 | 239.00 | . | . | 2.00 | 4.00 |
| 07-12-18 | 1065 | 231.26 | 239.25 | . | . | 5.50 | 8.00 |
| 07-12-19 | 1065 | 231.26 | 239.25 | . | . | 4.00 | 8.00 |
| 07-12-20 | 1065 | 232.00 | 235.00 | . | . | 4.00 | 8.00 |
| 07-12-21 | 1065 | 232.00 | 235.00 | . | . | 4.00 | 8.00 |
| 07-12-26 | 1065 | 232.00 | 239.00 | . | . | 4.00 | 8.00 |
| 07-12-27 | 1065 | 232.00 | 239.00 | . | . | 4.00 | 8.00 |
| 07-12-28 | 1065 | 232.00 | 239.00 | . | . | 4.00 | 8.00 |
| 07-12-31 | 1065 | 232.00 | 239.00 | . | . | 13.00 | . |
| *TOTAL GANG# 2358 | | | | .00 | .00 | 118.50 | 144.00 |
| 84002 07-12-01 | 1050 | 221.00 | 223.00 | . | . | 14.00 | . |
| 07-12-02 | 1050 | 223.00 | 226.00 | . | . | 14.00 | . |
| 07-12-03 | 1050 | 223.00 | 226.00 | . | . | 6.00 | 8.00 |
| 07-12-04 | 1050 | 226.00 | 228.00 | . | . | 6.00 | 8.00 |
| 07-12-05 | 1050 | 226.00 | 228.00 | . | . | 6.00 | 8.00 |
| 07-12-06 | 1060 | 230.00 | 231.00 | . | . | 6.50 | 8.00 |
| 07-12-07 | 1060 | 230.00 | 231.00 | . | . | 6.00 | 16.00 |
| 07-12-08 | 1065 | 231.75 | 235.00 | . | . | 14.00 | . |

PAGE  62

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 12 07

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 07-12-09 | 1065 | 231.75 | 235.00 | . | . | 14.00 | . |
| 07-12-10 | 1065 | 231.75 | 235.00 | . | . | 6.00 | 8.00 |
| 07-12-11 | 1065 | 235.00 | 238.00 | . | . | 4.00 | 8.00 |
| 07-12-12 | 1065 | 235.00 | 238.00 | . | . | 4.00 | 8.00 |
| 07-12-13 | 1065 | 235.00 | 238.00 | . | . | 4.00 | 8.00 |
| 07-12-14 | 1065 | 235.00 | 238.00 | . | . | 4.00 | 8.00 |
| 07-12-17 | 1065 | 231.50 | 235.00 | . | .. | 5.00 | 8.00 |
| 07-12-18 | 1065 | 231.50 | 235.00 | . | .. | 6.00 | 8.00 |
| 07-12-19 | 1065 | 235.00 | 238.00 | . | . | 5.00 | 8.00 |
| 07-12-20 | 1065 | 235.00 | 238.00 | . | .. | 5.00 | 8.00 |
| 07-12-21 | 1065 | 235.00 | 238.00 | . | . | 5.00 | 8.00 |
| 07-12-26 | 1065 | 235.00 | 238.00 | . | . | 5.00 | 8.00 |
| 07-12-27 | 1065 | 235.00 | 238.00 | . | . | 5.00 | 8.00 |
| 07-12-28 | 1065 | 235.00 | 238.00 | . | . | 4.00 | 8.00 |
| 07-12-31 | 1065 | 235.00 | 238.00 | . | . | 13.00 | . |
| *TOTAL GANG# 2359 | | | | .00 | .00 | 161.50 | 152.00 |
| *TOTAL WONO 97720 | | | | .00 | .00 | 364.00 | 448.00 |



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON        CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
1400 DOUGLAS STREET STOP 1750
OMAHA, NE 68179-1750
PHONE (402)544-0211 FAX (402)501-0027

| DATE ISSUED | 02-27-08 |
|---|---|
| BILL NUMBER | 949457 |
| EXPENSE MONTH | 01-08 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBC047 |
| REQUESTED BY | |

| CLS: 19-FLAGGING | |
|---|---|

DESCRIPTION

ATTN: SIMON STOCKWELL.  COST INCURRED FLAGGING FOR A
GEOPHYSICAL SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL,
TX.  EXPENSE MONTH = JANUARY, 2008.  DETAIL ATTACHED.

REFERENCE NO: N/A

AMOUNT     $102,304.72

---

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

UNION PACIFIC RAILROAD COMPANY
12567 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

| DATE ISSUED | 02-27-08 |
|---|---|
| BILL NUMBER | 949457 |
| BILL AMOUNT | $102,304.72 |
| EXPENSE MONTH | 01-08 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |

| CLS: 19-FLAGGING | |
|---|---|

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

| NAME | | |
|---|---|---|
| STREET | | |
| CITY | STATE | ZIP |



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 02-27-08 |
| BILL NUMBER | 949457 |
| EXPENSE MONTH | 01-08 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:                                                  AMOUNT
                                                   --------------------------------

JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
   JT.FAC. OR JOB NO. 001    FLAGGING                          $102,304.72

   TOTAL CHARGES FOR APPORTIONMENT                             $102,304.72

      JOINT (OR OTHER) PROPORTION              100.00%         $102,304.72

JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

   NONE

      AMOUNT DUE (TO COVER PAGE)                               $102,304.72



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 02-27-08 |
| BILL NUMBER | 949457 |
| EXPENSE MONTH | 01-08 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

DESCRIPTION OF EXPENSES

PAGE    1

JT.FAC./JOB.NO. 001        FLAGGING

------------
-  LABOR  -
------------

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| 01-08 | 2204 | RDBED/RDWAY-PROT/FLAG | 001 | 160.00 | $20.48750 | $3,278.00 | |
| 01-08 | 2204 | RDBED/RDWAY-PROT/FLAG | 012 | 177.50 | $31.55538 | $5,601.08 | |
| 01-08 | 2206 | RDBED/RDWAY-PROT/FLAG | 001 | 80.00 | $20.15400 | $1,612.32 | |
| 01-08 | 2206 | RDBED/RDWAY-PROT/FLAG | 012 | 104.00 | $30.55135 | $3,177.34 | |
| 01-08 | 2341 | RDBED/RDWAY-PROT/FLAG | 001 | 96.00 | $21.75000 | $2,088.00 | |
| 01-08 | 2341 | RDBED/RDWAY-PROT/FLAG | 012 | 94.50 | $32.62519 | $3,083.08 | |
| 01-08 | 2357 | RDBED/RDWAY-PROT/FLAG | 001 | 32.00 | $21.75000 | $696.00 | |
| 01-08 | 2357 | RDBED/RDWAY-PROT/FLAG | 012 | 34.00 | $32.62500 | $1,109.25 | |
| 01-08 | 2358 | RDBED/RDWAY-PROT/FLAG | 001 | 40.00 | $21.75000 | $870.00 | |
| 01-08 | 2358 | RDBED/RDWAY-PROT/FLAG | 012 | 67.50 | $32.62578 | $2,202.24 | |
| 01-08 | 2359 | RDBED/RDWAY-PROT/FLAG | 001 | 72.00 | $21.75000 | $1,566.00 | |
| 01-08 | 2359 | RDBED/RDWAY-PROT/FLAG | 012 | 85.00 | $32.62541 | $2,773.16 | |
| 01-08 | 2365 | RDBED/RDWAY-PROT/FLAG | 001 | 24.00 | $21.75000 | $522.00 | |
| 01-08 | 2365 | RDBED/RDWAY-PROT/FLAG | 012 | 46.00 | $32.62543 | $1,500.77 | |
| 01-08 | 2391 | RDBED/RDWAY-PROT/FLAG | 001 | 72.00 | $21.20333 | $1,526.64 | |
| 01-08 | 2391 | RDBED/RDWAY-PROT/FLAG | 012 | 121.50 | $31.87029 | $3,872.24 | |
| | | SUBTOTAL LABOR CHARGES | | | | | $35,478.12 |

STANDARD MAINT OF WAY AGR             143.16000  % ON    $35,478.12       $50,790.49

FORCE ACCT INS                         16.00000  % ON    $35,478.12        $5,676.50

EQUIPMENT VEHICLE                      29.20000  % ON    $35,478.12       $10,359.61


        SUBTOTAL ADDITIVES                                                            $66,826.60


        TOTAL LABOR                                                                  $102,304.72


TOTAL JT.FAC./JOB NO. 001                                                            $102,304.72



UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 02-27-08 |
| BILL NUMBER | 949457 |
| EXPENSE MONTH | 01-08 |
| CONTRACT NUMBER | WO97720 |

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $59,589.05CR |
| | 01 | BS759 | 0117 | 00000 | | | $5,676.50CR |
| | 01 | ED751 | 2984 | 00000 | | | $7,374.11CR |
| | 01 | ED754 | 2984 | 00000 | | | $8,853.24CR |
| | 01 | ED885 | 2984 | 00000 | | | $2,912.57CR |
| | 01 | EG998 | 2984 | 00000 | | | $7,539.64CR |
| | 01 | EG998 | 7337 | 00000 | | | $10,359.61CR |

PAGE   66

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 01 08

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 08-01-02 | 1083 | 263.00 | 263.00 | . | . | 6.50 | 8.00 |
| 08-01-03 | 1083 | 263.00 | 263.00 | . | . | 6.50 | 8.00 |
| 08-01-04 | 1083 | 263.00 | 263.00 | . | . | 5.00 | 8.00 |
| 08-01-07 | 1083 | 265.00 | 265.00 | . | . | 7.00 | 8.00 |
| 08-01-08 | 1083 | 254.00 | 257.00 | . | . | 4.00 | 8.00 |
| | | 265.00 | 265.00 | . | . | 7.00 | 8.00 |
| 08-01-09 | 1083 | 257.00 | 260.00 | . | . | 5.00 | 8.00 |
| | | 266.00 | 266.00 | . | . | 7.00 | 8.00 |
| 08-01-10 | 1083 | 258.00 | 261.00 | . | . | 4.00 | 8.00 |
| | | 266.00 | 266.00 | . | . | 7.00 | 8.00 |
| 08-01-11 | 1083 | 260.00 | 262.00 | . | . | . | 8.00 |
| | | 266.00 | 266.00 | . | . | 7.00 | 8.00 |
| | | 269.00 | 262.00 | . | . | 4.00 | . |
| 08-01-12 | 1083 | 262.00 | 268.00 | . | . | 12.00 | . |
| | | 266.00 | 267.00 | . | . | 14.00 | . |
| 08-01-13 | 1083 | 262.00 | 268.00 | . | . | 4.00 | . |
| | | 267.00 | 267.00 | . | . | 14.00 | . |
| 08-01-14 | 1083 | 262.00 | 268.00 | . | . | 4.00 | 8.00 |
| | | 267.00 | 267.00 | . | . | 6.50 | 8.00 |
| 08-01-15 | 1083 | 262.00 | 268.00 | . | . | 6.00 | 8.00 |
| 08-01-16 | 1083 | 263.00 | 265.00 | . | . | 5.00 | 8.00 |
| 08-01-17 | 1083 | 265.00 | 267.00 | . | . | 3.00 | 8.00 |
| 08-01-18 | 1083 | 265.00 | 268.00 | . | . | 4.00 | 8.00 |
| 08-01-19 | 1083 | 267.00 | 269.00 | . | . | 14.00 | . |
| 08-01-20 | 1083 | 267.00 | 269.00 | . | . | 14.00 | . |
| 08-01-21 | 1083 | 268.00 | 271.00 | . | . | 4.00 | 8.00 |
| 08-01-22 | 1083 | 269.00 | 273.00 | . | . | 3.00 | 8.00 |
| *TOTAL GANG# | 2204 | | | .00 | .00 | 177.50 | 160.00 |
| 84002 08-01-09 | 1083 | 252.00 | 254.00 | . | . | 8.00 | . |
| 08-01-10 | 1083 | 252.00 | 253.00 | . | . | 6.00 | 8.00 |
| 08-01-11 | 1083 | 252.00 | 253.00 | . | . | 4.00 | 8.00 |
| 08-01-12 | 1083 | 252.00 | 253.00 | . | . | 10.00 | . |
| 08-01-13 | 1083 | 252.00 | 253.00 | . | . | 5.00 | . |
| 08-01-14 | 1083 | 260.00 | 263.00 | . | . | 4.00 | 8.00 |
| 08-01-15 | 1083 | 260.00 | 263.00 | . | . | 5.00 | 8.00 |
| 08-01-16 | 1083 | 260.00 | 263.00 | . | . | 7.00 | 8.00 |
| 08-01-17 | 1083 | 252.00 | 253.00 | . | . | 2.00 | . |
| 08-01-18 | 1083 | 252.00 | 253.00 | . | . | 4.50 | 8.00 |
| 08-01-19 | 1083 | 252.00 | 253.00 | . | . | 14.00 | . |
| 08-01-20 | 1083 | 252.00 | 253.00 | . | . | 14.00 | . |

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 01 08

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 08-01-21 | 1083 | 252.00 | 253.00 | . | . | 4.00 | 8.00 |
| 08-01-22 | 1083 | 252.00 | 253.00 | . | . | 6.00 | 8.00 |
| 08-01-23 | 1083 | 252.00 | 253.00 | . | . | 7.00 | 8.00 |
| 08-01-24 | 1083 | 252.00 | 253.00 | . | . | 3.50 | 8.00 |
| *TOTAL GANG# 2206 | | | | .00 | .00 | 104.00 | 80.00 |
| 84002 08-01-16 | 1040 | 210.00 | 210.25 | . | . | 4.50 | 8.00 |
| 08-01-17 | 1040 | 210.00 | 210.25 | . | . | 4.00 | 8.00 |
| 08-01-18 | 1042 | 210.00 | 213.25 | . | . | 4.00 | 8.00 |
| 08-01-19 | 1042 | 210.00 | 213.25 | . | . | 12.00 | . |
| 08-01-21 | 1042 | 210.00 | 213.27 | . | . | 6.00 | 8.00 |
| 08-01-22 | 1042 | 210.00 | 213.27 | . | . | 5.00 | 8.00 |
| 08-01-23 | 1044 | 210.26 | 212.88 | . | . | 6.00 | 8.00 |
| 08-01-24 | 1044 | 210.26 | 212.88 | . | . | 5.00 | 8.00 |
| 08-01-25 | 1044 | 210.26 | 212.88 | . | . | 6.00 | 8.00 |
| 08-01-26 | 1045 | 212.88 | 215.42 | . | . | 14.00 | . |
| 08-01-27 | 1045 | 212.88 | 215.42 | . | . | 14.00 | . |
| 08-01-28 | 1045 | 212.88 | 215.42 | . | . | 6.00 | 8.00 |
| 08-01-29 | 1045 | 212.88 | 215.42 | . | . | 5.00 | 8.00 |
| 08-01-30 | 1045 | 212.88 | 215.42 | . | . | . | 8.00 |
| 08-01-31 | 1045 | 212.88 | 215.42 | . | . | 3.00 | 8.00 |
| *TOTAL GANG# 2341 | | | | .00 | .00 | 94.50 | 96.00 |
| 84002 08-01-15 | 1040 | 208.00 | 210.00 | . | . | 4.00 | 8.00 |
| 08-01-16 | 1040 | 208.00 | 210.00 | . | . | 6.00 | 8.00 |
| 08-01-17 | 1040 | 208.00 | 210.00 | . | . | 6.00 | 8.00 |
| 08-01-18 | 1040 | 208.00 | 210.00 | . | . | 6.00 | 8.00 |
| 08-01-19 | 1040 | 208.00 | 210.00 | . | . | 12.00 | . |
| *TOTAL GANG# 2357 | | | | .00 | .00 | 34.00 | 32.00 |
| 84002 08-01-01 | 1065 | 232.00 | 241.00 | . | . | 13.00 | . |
| 08-01-02 | 1065 | 239.00 | 243.00 | . | . | 5.00 | 8.00 |
| 08-01-03 | 1065 | 241.00 | 243.00 | . | . | 3.00 | 4.00 |
| | 1079 | 243.00 | 245.42 | . | . | 3.00 | 4.00 |
| 08-01-04 | 1079 | 243.00 | 245.42 | . | . | 3.00 | 4.00 |
| | 1080 | 245.42 | 248.00 | . | . | 3.00 | 4.00 |
| 08-01-05 | 1065 | 239.00 | 243.00 | . | . | 4.50 | . |
| | 1079 | 243.00 | 245.42 | . | . | 5.00 | . |
| | 1080 | 245.42 | 250.00 | . | . | 5.00 | . |

PAGE   68

GANG ACTIVITY FOR WORK ORDERS
AMUC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 01 08

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 08-01-06 | 1080 | 248.00 | 252.00 | . | . | 13.00 | . |
| 08-01-07 | 1079 | 244.00 | 245.42 | . | . | . | 4.00 |
| | 1080 | 245.42 | 252.00 | . | . | 5.00 | 4.00 |
| 08-01-08 | 1080 | 246.00 | 252.00 | . | . | 5.00 | 8.00 |
| *TOTAL GANG# 2358 | | | | .00 | .00 | 67.50 | 40.00 |
| | | | | | | | |
| 84002 08-01-01 | 1065 | 238.00 | 243.00 | . | . | 13.00 | . |
| 08-01-02 | 1065 | 238.00 | 243.00 | . | . | 5.00 | 8.00 |
| 08-01-03 | 1065 | 238.00 | 243.00 | . | . | 6.00 | 8.00 |
| 08-01-04 | 1065 | 241.00 | 243.00 | . | . | 7.00 | 8.00 |
| 08-01-06 | 1079 | 243.00 | 245.00 | . | . | 14.00 | . |
| 08-01-07 | 1080 | 245.50 | 251.50 | . | . | 5.00 | 8.00 |
| 08-01-08 | 1080 | 245.50 | 251.50 | . | . | 5.00 | 8.00 |
| 08-01-09 | 1080 | 245.50 | 251.50 | . | . | 5.00 | 8.00 |
| 08-01-10 | 1083 | 252.00 | 254.00 | . | . | 5.00 | 8.00 |
| 08-01-11 | 1083 | 252.00 | 254.00 | . | . | 4.00 | 8.00 |
| 08-01-12 | 1083 | 252.00 | 254.00 | . | . | 12.00 | . |
| 08-01-14 | 1083 | 252.00 | 254.00 | . | . | 4.00 | 8.00 |
| *TOTAL GANG# 2359 | | | | .00 | .00 | 85.00 | 72.00 |
| | | | | | | | |
| 84002 08-01-16 | 1040 | 208.00 | 210.00 | . | . | 6.00 | 8.00 |
| 08-01-17 | 1040 | 208.00 | 210.26 | . | . | 6.00 | 8.00 |
| 08-01-18 | 1040 | 208.00 | 210.26 | . | . | 3.00 | 4.00 |
| | 1044 | 210.26 | 212.88 | . | . | 3.00 | 4.00 |
| 08-01-19 | 1044 | 210.50 | 212.88 | . | . | 7.00 | . |
| | 1045 | 212.88 | 234.00 | . | . | 7.00 | . |
| 08-01-20 | 1040 | 209.00 | 210.26 | . | . | 2.00 | . |
| | 1044 | 210.26 | 212.88 | . | . | 6.00 | . |
| | 1045 | 212.88 | 215.00 | . | . | 6.00 | . |
| *TOTAL GANG# 2365 | | | | .00 | .00 | 46.00 | 24.00 |
| | | | | | | | |
| 84002 08-01-15 | 1083 | 252.00 | 254.00 | . | . | 9.50 | 24.00 |
| 08-01-16 | 1042 | 210.00 | 213.00 | . | . | 6.00 | 8.00 |
| 08-01-17 | 1042 | 210.00 | 213.00 | . | . | 6.00 | 8.00 |
| 08-01-18 | 1042 | 210.00 | 213.00 | . | . | 6.00 | 8.00 |
| 08-01-19 | 1042 | 210.30 | 213.00 | . | . | 14.00 | . |
| 08-01-20 | 1045 | 213.00 | 215.00 | . | . | 14.00 | . |
| 08-01-21 | 1045 | 213.00 | 215.00 | . | . | 5.00 | 8.00 |
| 08-01-22 | 1047 | 215.50 | 217.50 | . | . | 6.00 | . |

GANG ACTIVITY FOR WORK ORDERS
AMBC078.FOCUS.EXEC(GMS05304)
FOR THE PERIOD OF: 01 08

| WORK CODE DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|---|---|---|---|---|---|---|---|
| 84002 08-01-23 | 1047 | 215.50 | 217.50 | . | . | 6.00 | . |
| 08-01-24 | 1047 | 215.50 | 217.00 | . | . | 5.00 | . |
| 08-01-25 | 1050 | 215.00 | 229.00 | . | . | 5.00 | . |
| 08-01-26 | 1050 | 215.00 | 229.00 | . | . | 14.00 | . |
| 08-01-27 | 1050 | 215.00 | 229.00 | . | . | 14.00 | . . |
| 08-01-28 | 1050 | 215.00 | 229.00 | . | . | 6.00 | 8.00 |
| 08-01-29 | 1050 | 215.00 | 229.00 | . | . | 5.00 | 8.00 |
| *TOTAL GANG# 2391 | | | | .00 | .00 | 121.50 | 72.00 |
| *TOTAL WONO 97720 | | | | .00 | .00 | 730.00 | 576.00 |



UNION PACIFIC RAILROAD COMPANY

POLARIS EXPLORER USA INC
STE 302
10288 W CHATFIELD AVE
LITTLETON        CO 80127

CORRESPONDENCE TO: MISCELLANEOUS ACCOUNTS RECEIVABLE
1400 DOUGLAS STREET STOP 1750
OMAHA, NE 68179-1750
PHONE (402)544-0211 FAX (402)501-0027

| DATE ISSUED | 03-28-08 |
|---|---|
| BILL NUMBER | 953309 |
| EXPENSE MONTH | 02-08 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| BILL PREPARER | AMBCO47 |
| REQUESTED BY | |
| | |
| CLS: 19-FLAGGING | |

DESCRIPTION

ATTN: SIMON STOCKWELL.  COST INCURRED FLAGGING FOR A
GEOPHYSICAL SURVEY FROM MILE POST 185.0 TO 274.0 IN TERRELL,
TX.   EXPENSE MONTH = FEBRUARY, 2008.  DETAIL ATTACHED.

REFERENCE NO: N/A

AMOUNT        $784.00

PLEASE DETACH AT THIS LINE AND RETURN THIS PORTION WITH CHECK PAYABLE TO:

UNION PACIFIC RAILROAD COMPANY
12567 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

| DATE ISSUED | 03-28-08 |
|---|---|
| BILL NUMBER | 953309 |
| BILL AMOUNT | $784.00 |
| EXPENSE MONTH | 02-08 |
| CONTRACT NUMBER | W097720 |
| CUSTOMER NUMBER | 008899 |
| CLS: 19-FLAGGING | |

COMPLETE THIS PORTION FOR CHANGE OF NAME/ADDRESS:

| NAME | | |
|---|---|---|
| STREET | | |
| CITY | STATE | ZIP |



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 03-28-08 |
| BILL NUMBER | 953309 |
| EXPENSE MONTH | 02-08 |
| CONTRACT NUMBER | W097720 |

UNION PACIFIC RAILROAD COMPANY

RECAP OF CHARGES

SUMMARY DESCRIPTION:

AMOUNT
--------------------------------

JOINT FACILITIES OR JOBS SUBJECT TO APPORTIONMENT:
JT.FAC. OR JOB NO. 001    FLAGGING                                              $784.00

    TOTAL CHARGES FOR APPORTIONMENT                                       $784.00


      JOINT (OR OTHER) PROPORTION                    100.00%            $784.00


JOINT FACILITIES OR JOBS NOT SUBJECT TO APPORTIONMENT:

NONE


      AMOUNT DUE (TO COVER PAGE)                                         $784.00



UNION PACIFIC RAILROAD COMPANY

| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 03-28-08 |
| BILL NUMBER | 953309 |
| EXPENSE MONTH | 02-08 |
| CONTRACT NUMBER | W097720 |

DESCRIPTION OF EXPENSES

PAGE    1

JT.FAC./JOB.NO. 001        FLAGGING

- LABOR -

| DATE | GANG | DESCRIPTION | CLASS | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| 02-08 | 2341 | RDBED/RDWAY-PROT/FLAG | 001 | 8.00 | $21.75000 | $174.00 | |
| 02-08 | 2341 | RDBED/RDWAY-PROT/FLAG | 012 | 3.00 | $32.62667 | $97.88 | |
| | | SUBTOTAL LABOR CHARGES | | | | | $271.88 |
| | | STANDARD MAINT OF WAY AGR | 143.16000 | % ON | $271.88 | $389.23 | |
| | | FORCE ACCT INS | 16.00000 | % ON | $271.88 | $43.50 | |
| | | EQUIPMENT VEHICLE | 29.20000 | % ON | $271.88 | $79.39 | |
| | | SUBTOTAL ADDITIVES | | | | | $512.12 |
| | | TOTAL LABOR | | | | | $784.00 |

TOTAL JT.FAC./JOB NO. 001                              $784.00



| BILL TYPE | WO |
|---|---|
| DATE ISSUED | 03-28-08 |
| BILL NUMBER | 953309 |
| EXPENSE MONTH | 02-08 |
| CONTRACT NUMBER | WO97720 |

UNION PACIFIC RAILROAD COMPANY

DISTRIBUTION

| USOA REFERENCE | COMPANY CODE | COST CENTER PRIMARY ACCOUNT | COST CODE SUB ACCOUNT | SUB SUB ACCOUNT | WORK ORDER | JOB NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 01 | BS709 | 0020 | 00000 | 97720 | 666 | $456.65CR |
| | 01 | BS759 | 0117 | 00000 | | | $43.50CR |
| | 01 | ED754 | 2984 | 00000 | | | $146.68CR |
| | 01 | EG998 | 2984 | 00000 | | | $57.78CR |
| | 01 | EG998 | 7337 | 00000 | | | $79.39CR |

PAGE   58

GANG ACTIVITY FOR WORK ORDERS
ANGC078.FOCUS.EXEC(GMS05J04)
FOR THE PERIOD OF: 02 08

| WORK CODE | DATE | SEG NO | BEG MP | END MP | DBL TIME | OTHER | OV TIME | ST TIME |
|-----------|------|--------|--------|--------|----------|-------|---------|---------|
| 84002 | 08-02-01 | 1045 | 212.88 | 215.42 | . | . | 3.00 | 8.00 |
| *TOTAL GANG# | 2341 | | | | .00 | .00 | 3.00 | 8.00 |
| *TOTAL WONO | 97720 | | | | .00 | .00 | 3.00 | 8.00 |